# EXHIBIT A

Parcel No 23MS190247

Date Filed August 24, 2023

**Attorney's or Plaintiff's Address & Telephone Number**

Jason Cleveland Brooks
250 Pharr Road NE, 409
Atlanta, GA  30305
_____

**Name and Address of Party to be Served**

Experian Inforamtion Solutions, Inc
c/o 289 S. Culver Street
Lawrenceville, GA  30046

☐ SUPERIOR  ☐ STATE  ☒ MAGISTRATE

## STATE OF GEORGIA FULTON COUNTY

Jason Cleveland Brooks                                    **PLAINTIFF**

VS.

Experian Inforamtion Solutions, Inc                      **DEFENDANT**

Fulton County Magistrate Court
***E-FILED***CT
Date: 8/28/2023 11:20 AM
Che Alexander, Clerk
23MS190247

                                                         **GARNISHEE**

**COST OF SERVICE $100.00**

## SPECIAL AGENT'S AFFIDAVIT OF ENTRY OF SERVICE

**DATE OF SERVICE:** August 25, 2023  12:30 pm (This date must be written and clearly legible on def./garnishees' copy)

[      ] **PERSONAL** Place of Service [        ] same as above; [        ] other, as follows: _____.
I served this def./garnishee  with a copy of the Action and Summons    :  _____ The person served is described as follows:
approximate age _____ years; approximate weight _____ pounds; approximate height _____ feet and _____ inches.

[      ] **NOTORIOUS** I served Def./Garnishee by leaving a copy of the Action and Summons,    at the most notorious place of abode in the county:____. Place of Service [        ] same as above; [        ] other, as follows: _____ .. Delivered the same to _____ describe as follows: approximate age_____ years; approximate weight _____ pounds; approximate height _____ feet and _____ inches, living at the residence of the defendant.

[X] **CORPORATION** I served the corporate entity, [X] Defendant; [      ] Garnishee as follows: by leaving a copy    with Linda Bonds , [      ] the registered agent; [X]  the person in charge of the office and place of business of the corporation in Gwinnett County; at  [  X  ] same as above; [   ]  the following address:

[      ] **TACK & MAIL** I served the defendant by posting a copy to the door of the defendant's premises designated above in the affidavit and, ensured it was clearly viewed  the address shown in the summons with adequate notice to answer the summons at the place stated in the summons. (_____ Property deemed vacant and/or abandoned.)

**ANSWER ON OR BEFORE _____.**

[ ☐ ] **NON EST** Did not serve because after a diligent search the def/garnishee could not be found in the jurisdiction of the court.

(This portion shall be completed, under oath, after service and before filing with the Clerk of this Court, except for printed name.)
   I, the undersigned, and being duly sworn, and under penalty of law, swear that I have personally effectuated service of process on the date, time, place and manner as set forth above and that all the facts set forth herein are true and correct and that I have served a copy of this document which bore my printed name, exclusive of my signature under oath, upon the def./garnishee  simultaneous with service of all documents connected with this action.
   *Please use a blue ink which clearly indicates this is an original affidavit.)*

Sworn to before me this _26_ day of
_____, 20 23

Notary Public my commission expires / Clerk
Notary shall affix seal

YOLANDE E. PALMER
Notary Public / Clerk
Cobb County
State of Georgia
My Comm. Expires May 2, 2024

Signature of Process Server (signed only before notary public/clerk)

Print Name: _____ Earl Johnson _____
(Must be clearly legible on def. /garnishee copy to indicate who made service at the time service was made.)

[  4  ] (Initial if applicable) I am designated as a Special Agent for Service of Process under a standing order of this Court attached hereto as exhibit A.

2001323

**IN THE MAGISTRATE COURT OF FULTON COUNTY**
**STATE OF GEORGIA**

Jason Cleveland Brooks
250 Pharr Rd NE, 409
Atlanta, GA 30305

CASE NO. 23MS190247

_____

Plaintiff(s) Name, Address, Phone

**STATEMENT OF CLAIM**

vs.

Experian Information Solutions, Inc
11289 S Culver St
Lawrenceville, GA 30046

_____
_____
_____

Defendant(s) Name, Address

Plaintiff's Attorney, Name, Address, Phone

| | Suit on Note   | | Suit on Account   | | Contract   | | Tort   | | Trover   | | Personal Injury  [✓] Other _Privacy Violations & Unauthorized Reporting Case_

1.  The Court has jurisdiction over the defendant(s) [✓] the Defendant(s) is a resident of _Gwinnet_ County; [ ] Other (please specify) _____

2.  Plaintiff(s) claims the Defendant(s) is indebted to the Plaintiff(s) as follows (You must include a brief statement giving reasonable notice of the basis for each claim contained in the Statement of Claim):
    _Please see attached_

3.  This claim is in the amount of $ _14,000_ , principal $ _0_ interest, plus _____ costs to date, and all future costs of this suit.

4.  Please select hearing location:  (✓) Downtown Courthouse  ( ) North Annex  ( ) South Annex

**STATE OF GEORGIA, FULTON COUNTY**

_Jason Brooks_ being duly sworn on oath says the foregoing is a just and true statement the amount owing by defendant(s) to plaintiff(s), exclusive of all set-offs and just grounds of defense.

Sworn and subscribed before me this
_23_ day of _August_ 20 _23_

_____
Notary Public/Attesting Official

Plaintiff(s) or Agent
(If Agent, Title or Capacity)

_678/704-1882_  _jasinbrooks1515@gmail.com_
Day Time Phone Number & Email Address

STANNY ZAW
NOTARY PUBLIC
Exp. Aug. 04 2025

**NOTICE AND SUMMONS**

TO: All Defendant(s) You are hereby notified that the above-named Plaintiff(s) has/have made a claim and is requesting judgment against you in the sum shown by the foregoing statement. YOU ARE REQUIRED TO FILE or PRESENT AN ANSWER (answer forms can be obtained for the above listed web-site or clerk's office) TO THIS CLAIM WITHIN 30 DAYS AFTER SERVICE OF THIS CLAIM UPON YOU. IF YOU DO NOT ANSWER, *JUDGMENT BY DEFAULT* WILL BE ENTERED AGAINST YOU. YOUR ANSWER MAY BE FILED IN WRITING OR MAY BE GIVEN ORALLY TO THE JUDGE OR CLERK. Answer & Counterclaim forms are available at the Clerk's office and online (magistratefulton.org). Answers & counterclaims should be electronically filed with the Magistrate Court Clerk, either an oral or written answer at room TG100, 185 Central Ave., S.W. Atlanta, Georgia 30303 between 8:30 A.M. and 5:00 P.M. OR electronically at www.odysseyefilega.com (convenience fee applies). If you choose to file your answer orally, YOU MUST COME TO THE COURT IN PERSON within the 30 day period. NO TELEPHONE ANSWERS ARE PERMITTED. The court will hold a hearing on this claim at a time scheduled after your answer is filed. You may come to court with or without an attorney. If you have witnesses, books, receipts, or other writings bearing on this claim, you should bring them to court at the time of your hearing. If you want witnesses or documents subpoenaed, see a staff person in the Clerk's office for assistance. If you have a claim against the Plaintiff(s), you should notify the court by immediately filing a written answer and counterclaim. If you admit to the Plaintiff(s)' claim but need additional time to pay, you must come to the hearing in person and tell the court your financial circumstances. Your answer must be RECEIVED by the clerk within 30 days of the date of service. If you are uncertain whether your answer will timely arrive by mail, file your answer in person at the clerk's office during business hours.

This ___ day of _____, 20 __

8/24/2023 12:18 PM

_____
Magistrate Judge or Deputy Clerk

MAG 10-01 STATEMENT OF CLAIM OCTOBER 2018

# STATEMENT OF CLAIM

In my Small Claims Court lawsuit against Experian, I am invoking 15 U.S. Code 1681c-2, which protects my privacy rights with credit reporting agencies. While CRAs are not federal bureaus, they are accountable for safeguarding privacy. I am pursuing action due to the unauthorized reporting of private information, considering it a violation of my rights. This is akin to identity theft as no consent was granted. Despite identifying such issues and providing required elements, I demand the removal of these unauthorized accounts. I also highlight TransUnion's failure to comply with FCRA provisions such as 15 U.S. Code 1681d and 15 U.S. Code 1681b(2), seeking either $1000 in damages or monetary action per 15 U.S. Code 1681n and 15 U.S. Code 1681o. Congress underscores that transactions between me and entities should not be reported, per 15 U.S. Code 1681a(d)(2), and this forms the basis of my claim against TransUnion. The accounts at issue are as follows:

590 Holdings should be listed as my only employer.
All customer statements need to be deleted.
My only address is 250 Pharr Rd NE, 409, Atlanta, GA 30305. Please delete all other addresses immediately.

-Freedom Mortgage
-Grain Techno
-Grain Techno
-SEFT/WOFC
-SELF/LEAD
-Bank of MOB
-Oneunited bk
-Navy FCU
-Verizon
-OneMain
-Navy FCU
-Navy FCU
-Navy FCU
-Factual Data 2/4/23
-delta community credit 3/22/23
-american express kabba 2/19/23
-Equifax Mort solut 12/15/22
-Xactus LLC 10/14/22
-pentagon federal CR Un  10/6/22
Microbilt 8/29/22
Sofi Bank NA 9/9/22

1. **Privacy Protection and Identity Theft:** I am taking legal action against TransUnion based on 15 U.S. Code 1681c-2, aiming to enforce privacy rights with credit reporting agencies (CRAs). CRAs, though not federal bureaus, are legally responsible for upholding privacy standards. The unauthorized reporting of my private information without consent constitutes a violation of my rights, tantamount to identity theft.

2. **Unauthorized Reporting and Identity Theft:** I have identified instances of unauthorized reporting on my credit report, which I believe amounts to identity theft. The absence of explicit consent for the reporting of these accounts emphasizes the privacy issue at hand.

3. **Demand for Removal:** Given the unauthorized reporting, I am demanding the prompt removal of the accounts that I have identified from my credit report. This action is in line with the provisions of 15 U.S. Code 1681c-2 and aligns with the requirement for CRAs to protect consumers' privacy.

4. **Failure to Comply with FCRA Provisions:** TransUnion has not adhered to the stipulations of the Fair Credit Reporting Act (FCRA), as outlined in 15 U.S. Code 1681d and 15 U.S. Code 1681b(2). This includes failing to provide clear and conspicuous information to me about the reporting of accounts and not seeking my consent prior to releasing my information.

5. **Seeking Damages or Action:** Pursuant to 15 U.S. Code 1681n, I am seeking either $1000 in damages or appropriate monetary action against TransUnion due to their failure to comply with FCRA provisions. This is a response to the derogatory item on my report leading to credit denial, which constitutes actual damages.

6. **Further Action under 15 U.S. Code 1681o:** In addition to pursuing damages, I am invoking 15 U.S. Code 1681o, which provides recourse in case the accounts in question are successfully removed from my report. This reflects my intention to hold TransUnion accountable for rectifying the damage caused.

7. **Congressional Purposes and Transaction Exclusions:** I am highlighting the intent of Congress, as specified in 15 U.S. Code 1681(a)(2), which underscores the duties of CRAs in evaluating consumers' credit worthiness and reputation. Furthermore, 15 U.S. Code 1681a(d)(2) excludes certain transactions from being reported, aligning with my contention that certain reported accounts should not be present.



**GEORGIA**
DRIVER'S LICENSE

Governor: *B. Ph.*

Commissioner: *[signature]*



## DRIVER'S LICENSE

DL    USA GA

4d DL NO. ███████
9   CLASS C
3   DOB ███████
4b EXP ███████

2   JASON CLEVELAND
1   BROOKS

8   250 PHARR RD NE APT 409
    ATLANTA, GA 30305-2272
    FULTON

12 REST A
9a END  NONE
4a ISS ███████
15 SEX  M          18 EYES ███████
16 HGT ███████    17 WGT ███████  ███████





7/26/23, 3:55 PM                                                IDTheftReport_162160404.pdf



## FEDERAL TRADE COMMISSION
# Identity Theft Report

**FTC Report Number:**
162160404

I am a victim of identity theft. This is my official statement about the crime.

### Contact Information

| First Name: | Last Name: |
|---|---|
| Jason | Brooks |

| Address: | Phone: | Email: |
|---|---|---|
| 250 Pharr Rd NE , 409<br>Atlanta , GA 30305<br>USA | ▉▉▉▉ | ▉▉▉▉▉▉▉ |

### Personal Statement

I've had numerous information breaches over the years and would like to finally put a stop to it.

### Accounts Affected by the Crime

| Fraudulent Bank Debits or Withdrawals | | |
|---|---|---|
| Company or Organization: | navy federal | |
| Account Number: | 707▉▉▉ | |
| Date fraud began: | Date that I discovered it: | Total fraudulent amount: |
| 1/2016 | 6/2022 | $ 5000 |

| Fraudulent Bank Debits or Withdrawals | |
|---|---|
| Company or Organization: | venmo |
| Date that I discovered it: | Total fraudulent amount: |
| 6/2022 | $ 1000 |

### Fraudulent Information on Credit Reports

| Accounts or Charges | Yes, fraudulent accounts or charges appear on my credit report |
|---|---|
| Personal Information | Date of Birth<br>Names: Jason Cleveland Brooks |
| Credit Inquiries | FACTUAL DATA, SYNOVUS, WSTLAKENCM |

Under penalty of perjury, I declare this information is true and correct to the best of my knowledge.

I understand that knowingly making any false statements to the government may violate federal, state, or local criminal statutes, and may result in a fine, imprisonment, or both.

**Jason Brooks**                                    **7/26/2023**
Jason Brooks                                        Date

7/26/23, 3:55 PM                                                                IDTheftReport_162160404.pdf

Use this form to prove to businesses and credit bureaus that you have submitted an FTC Identity Theft Report to law enforcement. Some businesses might request that you also file a report with your local police.

 Consumer Financial
Protection Bureau
(https://www.consumerfinance.gov/)                    **Start a new complaint**

 **‹ All complaints (.)**

# 230726-11621713

**OPEN**

✓ Submitted

**STATUS**

Submitted to the CFPB on 7/26/2023

**PRODUCT**

Credit reporting, credit repair services, or other personal consumer reports

**ISSUE**

Incorrect information on your report

## We received your complaint. Thank you.

We will review your complaint. Depending on what we find, we will typically:

- Send your complaint to the company for a response; or

- Send your complaint to another state or federal agency, or help you get in touch with your state or local consumer protection office; or

- Let you know if we need more information to continue our work.

**YOUR COMPLAINT**

Per the Fair Credit Reporting Act (15 U.S. Code 1681), The Congress makes the following findings: (1)The banking system is dependent upon fair and accurate credit reporting. Inaccurate credit reports directly impair the efficiency of the banking system, and unfair credit reporting methods undermine the public confidence which is essential to the continued functioning of the banking system. (b)Reasonable procedures It is the purpose of this subchapter to require that consumer reporting agencies adopt reasonable procedures for meeting the needs of commerce for consumer credit, personnel, insurance, and other information in a manner which is fair and equitable to the consumer, with regard to the confidentiality, accuracy, relevancy, and proper utilization of such information in accordance with the requirements of this subchapter. So, at any instance, where there is a violation

under the FCRA, it impairs the efficiency of the banking system. This is a deprivation of my rights and a violation of my privacy, as well. With my consumer report, I control what is listed and what is not, and if in the event any accounts are reported without my expressed, written consent, it is considered identity theft. There are also late payments reported to my consumer files which violate 15 U.S. Code 1666b, which states that no timing shall be late in relation to an open-end credit plan. This is a violation of both 15 U.S. Code 1681b(2) and 15 U.S. Code 1681c-2 to which there exists liability against the credit reporting agency for negligent and willful noncompliance under 15 U.S. Code 1681n, which allows for $1k per violation, for account listed without my expressed written consent.

**ATTACHMENTS**

IDTheftReport_162160404.pdf (635.7 KB)

Hide full complaint ⊖

# What product or service is your complaint about?

### PRODUCT OR SERVICE
Credit reporting, credit repair services, or other personal consumer reports

### TYPE
Credit reporting

# What type of problem are you having?

### ISSUE
Incorrect information on your report

**HAVE YOU ALREADY TRIED TO FIX THIS PROBLEM WITH THE COMPANY?**
Yes

# What happened?

Per the Fair Credit Reporting Act (15 U.S. Code 1681), The Congress makes the following findings: (1)The banking system is dependent upon fair and accurate credit reporting. Inaccurate credit reports directly impair the efficiency of the banking system, and unfair credit reporting methods undermine the public confidence which is essential to the continued functioning of the banking system. (b)Reasonable procedures It is the purpose of this subchapter to require that consumer reporting agencies adopt reasonable procedures for meeting the needs of commerce for consumer credit, personnel, insurance, and other information in a manner which is fair and equitable to the consumer, with regard to the confidentiality, accuracy, relevancy, and proper utilization of such information in accordance with the requirements of this subchapter. So, at any instance, where there is a violation under the FCRA, it impairs the efficiency of the banking system. This is a deprivation of my rights and a violation of my privacy, as well. With my consumer report, I control what is listed and what is not, and if in the event any accounts are reported without my expressed, written consent, it is considered identity theft. There are also late payments reported to my consumer files which violate 15 U.S. Code 1666b, which states that no timing shall be late in relation to an open-end credit plan. This is a violation of both 15 U.S. Code 1681b(2) and 15 U.S. Code 1681c-2 to which there exists liability against the credit reporting agency for negligent and willful noncompliance under 15 U.S. Code 1681n, which allows for $1k per violation, for account listed without my expressed written consent.

☑ **I want the CFPB to publish this description on consumerfinance.gov so that others can learn from my experience.**

The CFPB will take steps to remove my personal information from this description but someone may still be able to identify me. Learn how it works. I consent to publishing this description after the CFPB has taken these steps.

## What would be a fair resolution to this issue?

What the credit reporting is engaging in is a violation of both 15 U.S. Code 1681b(2) and 15 U.S. Code 1681c-2 to which there exists liability against the credit reporting agency for negligent and willful noncompliance under 15 U.S. Code 1681n, which allows for $1k per violation, or account listed without my expressed written consent. I am not demanding verification nor validation of any of these accounts. These accounts listed SHALL be removed. I am demanding that the credit reporting agency do what is fair and equitable. I will move for a complaint in small claims for default judgment due to your violations. Per 15 U.S. Code 1681c-2, the credit reporting agency SHALL remove any account I identify as alleged identity theft, and the accounts that SHALL be removed are as follows: FREEDOM MTG-13516 CAPITAL ONE - 41470985 BRCLYSBANKDE-

00008874617 GRAIN TECHNO-443263351018 BK OF AMER-12 CAPITAL ONE-41470985 DISCOVERBANK-60110063 ELAN FIN SVC-41790300 ELAN FIN SVC-41790300 BRCLYSBANKDE-00016050586 ONEUNITED BK-450459000010 SETF/WOFC-11000000371 SELF / LEAD-1792 BK OF MO-431732020256 ONEUNITED BK-450459000015 NAVY FCU-014060,31456 VERIZON-4256003730 ONEMAIN-1217322904141 NAVY FCU-00014300152399, 969 NAVY FCU-00014300152456 NAVY FCU-406095 Inquires DELTA COMMUNITY CREDIT AMERICAN EXPRESS KABBA SOFI BANK/TBOM FCTUALDATA FACTUAL DATA FACTUAL DATA BK OF AMER WF CRD SVC EMSFREEDOM EQUIFAX MORTGAGE SOLUT EQUIFAX MORT NORDSTROM/TD BANK USA XACTUS XACTUS - AVANTUS XACTUS LLC EXPERIAN BUSINESS CRED FFAM DBA ACHIEVE/CRB LIGHTSTRM PENTAGON FEDERAL CR UN SOFI BANK NA SOFI BANK NA SOFI BANK NA MICROBILT WSTLAKENCM SYNOVUS Also, the correct year of birth listed should be 10/14/1978 Also, the ONLY address that should be listed is 250 Pharr Rd NE, #409, Atlanta, GA 30305 The ONLY name listed should be Jason Cleveland Brooks Lastly the only comments that should be listed are fraud alerts. Please remove any other comments.

**1 attachment**

View uploaded documents by clicking on the file name. Documents that pass virus scanning are typically available within 2 minutes of upload.

IDTheftReport_162160404.pdf (635.7 KB)

## What company is this complaint about?

**COMPANY INFORMATION**

EXPERIAN

**SOCIAL SECURITY NUMBER (LAST FOUR DIGITS)**



**DATE OF BIRTH**



**NAME AS IT APPEARS ON CREDIT REPORT**

Jason Cleveland Brooks

## What people are involved?

**YOUR CONTACT INFORMATION**

Jason Brooks



250 Pharr Rd NE 409 Atlanta, Georgia 30305 United States

## ✔ Sent to company

**STATUS**

Sent to company on 7/26/2023

We've sent your complaint to the company, and we will let you know when they respond.

Their response should include the steps they took, or will take, to address your complaint.

Companies generally respond in 15 days. In some cases, the company will let you know their response is in progress and provide a final response in 60 days.

## ✔ Company still working

**STATUS**

Company response is in progress as of 8/3/2023

**The company has responded that it is still working on your issue**

In some cases, companies need more time to respond. You should receive a final response within 60 days from the date we sent your complaint to the company.

**COMPANY'S INTERIM RESPONSE**

Thank you for submitting your dispute on July 26, 2023, through the CFPB Complaint Portal. We appreciate consumers who take the time to let us know about their experiences with our company. We are transferring your concerns to our Experian dispute center. Upon completion of the reinvestigation, a notification of the results will be sent to you for review. The reinvestigation can take up to thirty days. For additional assistance, you may call the toll free telephone number provided on your personal credit report obtained directly from Experian, or write to Experian at P.O. Box 9701, Allen, TX 75013. For more information regarding your credit and frequently asked questions, you may visit: http://www.experian.com/blogs/ask-experian . Please note that you may also submit your request or documents supporting your claim electronically at www.experian.com/upload. You may also visit Experian's dispute center by visiting www.experian.com/dispute. Thank you for submitting your complaint through the CFPB Complaint Portal. It is our policy to respond to consumer complaints swiftly and to take each complaint seriously. We appreciate you letting us know about your experiences with Experian.



## ADDITIONAL TOOLS AND RESOURCES

Credit Reports and Scores (https://www.consumerfinance.gov/consumer-tools/credit-reports-and-scores)

Privacy Act Statement

OMB #3170-0011

Note on user experience

Have a question? ¿Preguntas?

(855) 411-2372

TTY/TTD: (855) 729-2372

8 a.m. to 8 p.m. ET, Monday through Friday
(except federal holidays). (https://www.opm.gov/policy-data-oversight/pay-leave/federal-holidays/#url=Overview)

More than 180 languages available.


An official website of the United States Government

# CREDIT REPORT

Credit reports are key to helping you confidently protect and manage your identity. You can rest assured - reviewing your report does not negatively impact your standing or score.

Financial institutions, employers and insurers use credit reports to gain insight into your financial profile. Because they provide a record of your present and past credit use, credit reports may determine whether or not you will be offered credit, and on what terms. Inaccurate or fraudulent account information on credit reports can result in denial of credit, higher loan and insurance rates and even rejection for employment. The Federal Trade Commission (FTC) has prepared A Summary of Your Rights Under the Fair Credit Reporting Act, you may also find additional information on their website www.FTC.gov/credit.

Understanding your credit score and the factors that impact it will prepare you to make the best possible decisions for your financial future. Want help reading your report? We've prepared a quick educational guide for you: How to Read, Use and Act on Your Credit Report. If you find inaccurate information on your report, you may contact one of our Credit Specialists to help dispute this information directly with the credit reporting agencies.

See Less

**PURCHASE REPORT**

Report History:    08-17-2023 - 3B   ∨          🖨 **Print this page**       ⬇ **Download this report**

## Three Bureau Credit Report

**Reference #**   M47827386                              **Report Date:**   08/17/2023

**Quick Links: Credit Score / Summary / Account History / Inquiries / Creditor Contacts**

**#HK#EFCRA EXTENDED FRAUD ALERT: ACTION MAY BE REQUIRED UNDER FCRA BEFORE OPENING OR MODIFYING AN ACC OUNT. CONTACT CONSUMER AT (6▮▮▮▮▮▮ ▮▮▮▮ 06& 08-10-22 0000000 ID FRAUD VICTIM ALERT FRAUDULENT APPLICATIONS MAY BE SUBMITTED IN MY NAME OR MY IDENTITY MAY HAVE BEEN USED WITHOUT MY CONSENT TO FRAUDULENTLY OBTAIN GOODS OR SERVICES. DO NOT EXTEND CREDIT WITHOUT FIRST CONTACTING ME PERSONALLY AND VERIFYING ALL APPLICATION INFORMATION AT DAY ▮▮▮▮▮▮▮ OR EVENING ▮▮▮▮▮▮▮. THIS VICTIM ALERT WILL BE MAINTAINED FOR SEVEN YEARS BEGINNING 08-10-22.**

8/22/23, 6:37 PM                                       Credit Report - IdentityIQ

**MY NAME IS SPELLED JASON BROOKS ONLY/ FRAUD VICTIM. 'INITIAL ALERT'.**
**CONSUMER HAS REQUESTED AN ALERT BE PLACED ON THEIR CREDIT FILE.**

## Personal Information

ⓘ Below is your personal information as it appears in your credit file. This information includes your legal name, current and previous addresses, employment information and other details.

| | | | |
|---|---|---|---|
| **Credit Report Date:** | 08/17/2023 | 08/17/2023 | 08/17/2023 |
| **Name:** | JASON  CLEVELAND BROOKS | JASON  BROOKS | JASON  CLEVELAND BROOKS |
| **Also Known As:** | - | - | - |
| **Former:** | - | - | - |
| **Date of Birth:** | ██████ | ██████ | ██████ |
| **Current Address(es):** | 250 NE PHARR RD 409 ATLANTA, GA 30305 | 250 PHARR RD NE APT 409 ATLANTA, GA 30305-2272 08/2023 | 250 PHARR RD NE APT 409 ATLANTA, GA 30305 |
| **Previous Address(es):** | - | 25106 BANEBERRY SAN ANTONIO, TX 78260-7801 08/2022 374 E PACES FERRY RD NE APT 107 ATLANTA, GA 30305-2302 03/2022 | 405 FAIRBURN RD SW APT 63 ATLANTA, GA 30331 |
| **Employers:** | MRJB HOMES LLC | MRJB HOMES LLC | HOLDING S LLC MRJB HOMES |

## Credit Score

ⓘ Your Credit Score is a representation of your overall credit health. Most lenders utilize some form of credit scoring to help determine your credit worthiness.

| | | | |
|---|---|---|---|
| **Credit Score:** | 675 | 630 | 706 |
| **Lender Rank:** | Good | Fair | Good |
| **Score Scale:** | 300-850 | 300-850 | 300-850 |

Credit Factors

**Total of all balances on bankcard or revolving accounts is too high** [+]
**The date that you opened your oldest account is too recent** [+]
**Available credit on your open bankcard or revolving accounts is too low** [+]
**Open real estate account balances are too high compared to their loan amounts** [-]

The date that you opened your oldest account is too recent
The balances on your accounts are too high compared to loan amounts
You have too many delinquent or derogatory accounts
No open installment accounts in your credit fi

The score(s) on your IdentityIQ credit report (using the VantageScore® 3.0 model) are provided as a tool to help you understand how lenders may view the data contained in your credit reports and evaluate your credit risk. We provide these scores solely for educational purposes. IdentityIQ does not offer credit; delivery of these scores does not qualify you for any loan. The scoring model your lender uses may be different than the VantageScore® 3.0. As a result, the score and score factors we have delivered may show differences when compared to the score and score factors produced by your lender's scoring model. Please also understand that lenders use multiple sources of information when underwriting a loan and making lending decisions. Credit scores are just one factor that may be used and each lender will have different criteria they consider.

IdentityIQ provides informational materials along with your credit report(s) and score(s) these materials are educational in nature and intended to broaden your understanding of how credit scoring works. They should not be construed as advice in handling your financial problems or making financial decisions. If you are having trouble keeping up with your bill payments or experiencing other financial difficulties, please contact a non-profit credit counseling service for assistance. These materials are for educational purposes only.

## Summary

↑ [illegible]

Below is an overview of your present and past credit status including open and closed accounts and balance information.

| | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| **Total Accounts:** | 28 | 27 | 14 |
| **Open Accounts:** | 12 | 12 | 9 |
| **Closed Accounts:** | 16 | 15 | 5 |
| **Delinquent:** | 0 | 1 | 0 |
| **Derogatory:** | 7 | 2 | 0 |
| **Collection:** | 0 | 0 | 0 |
| **Balances:** | $337,191.00 | $336,984.00 | $7,214.00 |
| **Payments:** | $3,338.00 | $3,250.00 | $308.00 |
| **Public Records:** | 0 | 0 | 0 |
| **Inquiries(2 years):** | 10 | 14 | 6 |

## Account History

↑ [illegible] to Top

8/22/23, 6:37 PM

Credit Report - IdentityIQ

❸ Information on accounts you have opened in the past is displayed below.

FREEDOM MTG

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 13516**** | 13516**** | |
| Account Type: | Mortgage | Mortgage | |
| Account Type - Detail: | FHA real estate mortgage | FHA real estate mortgage | |
| Bureau Code: | Individual | Individual | |
| Account Status: | Open | Open | |
| Monthly Payment: | $2,569.00 | $2,569.00 | |
| Date Opened: | 09/13/2021 | 09/01/2021 | |
| Balance: | $324,079.00 | $324,079.00 | |
| No. of Months (terms): | 360 | 360 | |
| High Credit: | $338,827.00 | $338,827.00 | |
| Credit Limit: | $0.00 | $0.00 | |
| Past Due: | $0.00 | $0.00 | |
| Payment Status: | Current | Current | |
| Last Reported: | 07/31/2023 | 07/31/2023 | |
| Comments: | - | - | |
| Date Last Active: | 07/31/2023 | 07/01/2023 | |
| Date of Last Payment: | 07/06/2023 | 07/06/2023 | |

Two-Year payment history                                                                 ≣ Legend

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 12** | 120001205661**** | 120001205661**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $279.00 | $279.00 | $279.00 |
| Date Opened: | 02/26/2022 | 02/01/2022 | 02/01/2022 |
| Balance: | $5,397.00 | $5,397.00 | $5,397.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $11,397.00 | $11,397.00 | $0.00 |
| Credit Limit: | $10,000.00 | $10,000.00 | $10,000.00 |

Credit Report - IdentityIQ

| | | | |
|---|---|---|---|
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 07/31/2023 | 07/31/2023 | 07/01/2023 |
| Comments: | - | - | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 07/31/2023 | 07/01/2023 | 07/01/2023 |
| Date of Last Payment: | 07/30/2023 | 07/30/2023 | 07/01/2023 |

**Two-Year payment history**

≡ Legend

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Account #: | 546309007662**** | 546309007662**** | 546309007662**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 02/07/2023 | 02/01/2023 | 02/01/2023 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $2,766.00 | $2,766.00 | $0.00 |
| Credit Limit: | $3,000.00 | $3,000.00 | $3,000.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 08/03/2023 | 08/03/2023 | 08/01/2023 |
| Comments: | - | - | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 08/01/2023 | 08/01/2023 | 08/01/2023 |
| Date of Last Payment: | 08/01/2023 | 08/01/2023 | 08/01/2023 |

**Two-Year payment history**

≡ Legend

| Month | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |

**Equifax**

| | | | |
|---|---|---|---|
| **Account #:** | 431503751619**** | 431503751619**** | 431503751619**** |
| **Account Type:** | Revolving | Revolving | Revolving |
| **Account Type - Detail:** | Credit Card | Credit Card | Credit Card |
| **Bureau Code:** | Individual | Individual | Individual |
| **Account Status:** | Open | Open | Open |
| **Monthly Payment:** | $0.00 | $0.00 | $0.00 |
| **Date Opened:** | 01/25/2021 | 01/01/2021 | 01/01/2021 |
| **Balance:** | $151.00 | $151.00 | $151.00 |
| **No. of Months (terms):** | 0 | 0 | 0 |
| **High Credit:** | $3,581.00 | $3,581.00 | $0.00 |
| **Credit Limit:** | $6,600.00 | $6,600.00 | $6,600.00 |
| **Past Due:** | $0.00 | $0.00 | $0.00 |
| **Payment Status:** | Current | Current | Current |
| **Last Reported:** | 07/19/2023 | 07/19/2023 | 07/01/2023 |
| **Comments:** | - | - | Credit card Amount in H/C column is credit limit |
| **Date Last Active:** | 07/19/2023 | 07/01/2023 | 07/01/2023 |
| **Date of Last Payment:** | 07/14/2023 | 07/14/2023 | 07/01/2023 |

**Two-Year payment history**                                                                 ☰ Legend

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| **Account #:** | 443263351018**** | 443263351018**** |
| **Account Type:** | Revolving | Revolving |
| **Account Type - Detail:** | Credit Card | Credit Card |
| **Bureau Code:** | Individual | Individual |
| **Account Status:** | Open | Open |
| **Monthly Payment:** | $0.00 | $0.00 |
| **Date Opened:** | 08/12/2020 | 08/01/2020 |
| **Balance:** | $0.00 | $0.00 |
| **No. of Months (terms):** | 0 | 1 |
| **High Credit:** | $1.00 | $1.00 |

8/22/23, 6:37 PM

Credit Report - IdentityIQ

| | | |
|---|---|---|
| Credit Limit: | $650.00 | $650.00 |
| Past Due: | $0.00 | $0.00 |
| Payment Status: | Current | Current |
| Last Reported: | 07/07/2023 | 07/11/2023 |
| Comments: | Dispute resolved; customer disagrees | Subscriber reports dispute resolved - consumer disagrees. |
| Date Last Active: | 12/01/2022 | 07/01/2023 |
| Date of Last Payment: | 12/01/2022 | 12/02/2022 |

### Two-Year payment history

🗎 Legend

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| Account #: | 60110006**** | 60110006**** | 60110006**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $148.00 | $20.00 | $20.00 |
| Date Opened: | 08/05/2021 | 08/01/2021 | 08/01/2021 |
| Balance: | $4,918.00 | $4,710.00 | $161.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $6,542.00 | $6,542.00 | $0.00 |
| Credit Limit: | $5,200.00 | $5,200.00 | $4,200.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 08/10/2023 | 08/08/2023 | 08/01/2023 |
| Comments: | Dispute resolved; reported by grantor | Account was in dispute - now resolved - reported by subscriber. | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 08/10/2023 | 08/01/2023 | 07/01/2023 |
| Date of Last Payment: | 07/24/2023 | 07/24/2023 | 07/01/2023 |

### Two-Year payment history

🗎 Legend

| Month | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |

**Equifax**

CLAN FIN SVC

| | Experian | Equifax |
|---|---|---|
| **Account #:** | 41790300**** | |
| **Account Type:** | Revolving | |
| **Account Type - Detail:** | Flexible spending credit card | |
| **Bureau Code:** | Terminated | |
| **Account Status:** | Open | |
| **Monthly Payment:** | $0.00 | |
| **Date Opened:** | 03/06/2009 | |
| **Balance:** | $0.00 | |
| **No. of Months (terms):** | 0 | |
| **High Credit:** | $21,634.00 | |
| **Credit Limit:** | $50,000.00 | |
| **Past Due:** | $0.00 | |
| **Payment Status:** | Current | |
| **Last Reported:** | 03/31/2023 | |
| **Comments:** | - | |
| **Date Last Active:** | 03/31/2023 | |
| **Date of Last Payment:** | 03/03/2023 | |

**Two-Year payment history**

| Month | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

NIKOLY LENDING LLC

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| **Account #:** | | CL3SHT**** | CL3SHT**** |
| **Account Type:** | | Revolving | Revolving |
| **Account Type - Detail:** | | Charge account | Charge account |
| **Bureau Code:** | | Individual | Individual |
| **Account Status:** | | Open | Open |
| **Monthly Payment:** | | $1.00 | $1.00 |
| **Date Opened:** | | 03/01/2021 | 03/01/2021 |
| **Balance:** | | $1.00 | $1.00 |
| **No. of Months (terms):** | | 0 | 0 |
| **High Credit:** | | $24.00 | $0.00 |
| **Credit Limit:** | | $750.00 | $750.00 |

| | | |
|---|---|---|
| Past Due: | $0.00 | $0.00 |
| Payment Status: | Current | Current |
| Last Reported: | 07/31/2023 | 07/01/2023 |
| Comments: | - | Charge Amount in H/C column is credit limit |
| Date Last Active: | 07/01/2023 | 07/01/2023 |
| Date of Last Payment: | 07/07/2023 | 07/01/2023 |

### Two-Year payment history

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Account #: | 444796253520**** | 444796253520**** | 444796253520**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $8.00 | $8.00 | $8.00 |
| Date Opened: | 02/04/2021 | 02/01/2021 | 02/01/2021 |
| Balance: | $8.00 | $8.00 | $8.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $516.00 | $516.00 | $0.00 |
| Credit Limit: | $500.00 | $500.00 | $500.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 07/16/2023 | 07/16/2023 | 07/01/2023 |
| Comments: | - | - | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 07/16/2023 | 07/01/2023 | 07/01/2023 |
| Date of Last Payment: | 06/22/2023 | 06/22/2023 | 07/01/2023 |

### Two-Year payment history

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

Credit Report - IdentityIQ

| | | | |
|---|---|---|---|
| Account #: | GCL159762352**** | GCL159762352**** | GCL159762352**** |
| Account Type: | Credit Line | Credit Line | Credit Line |
| Account Type - Detail: | Line of credit | Check credit/Line of credit | Line of credit |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $160.00 | $160.00 | $0.00 |
| Date Opened: | 08/16/2020 | 08/01/2020 | 08/01/2020 |
| Balance: | $160.00 | $160.00 | $0.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $160.00 | $160.00 | $0.00 |
| Credit Limit: | $1,800.00 | $1,800.00 | $1,800.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 06/30/2023 | 06/30/2023 | 08/01/2022 |
| Comments: | - | - | Line of credit Amount in H/C column is credit limit |
| Date Last Active: | 06/30/2023 | 06/01/2023 | 08/01/2022 |
| Date of Last Payment: | 06/30/2023 | 06/30/2023 | 08/01/2022 |

**Two-Year payment history**

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | |
|---|---|
| Account #: | 443263351018**** |
| Account Type: | Open Account |
| Account Type - Detail: | Credit Card |
| Bureau Code: | Individual |
| Account Status: | Open |
| Monthly Payment: | $0.00 |
| Date Opened: | 08/12/2020 |
| Balance: | $0.00 |
| No. of Months (terms): | 0 |
| High Credit: | $1.00 |
| Credit Limit: | $0.00 |

8/22/23, 6:37 PM                                                     Credit Report - IdentityIQ

| | |
|---|---|
| Past Due: | $0.00 |
| Payment Status: | Current |
| Last Reported: | 07/11/2023 |
| Comments: | - |
| Date Last Active: | 12/02/2022 |
| Date of Last Payment: | 12/02/2022 |

**Two-Year payment history**

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 6486914**** | | 64869-14**** |
| Account Type: | Open Account | | Open Account |
| Account Type - Detail: | Rental agreement | | Rental agreement |
| Bureau Code: | Individual | | Individual |
| Account Status: | Open | | Open |
| Monthly Payment: | $2,500.00 | | $2,500.00 |
| Date Opened: | 09/01/2019 | | 09/01/2019 |
| Balance: | $0.00 | | $0.00 |
| No. of Months (terms): | 48 | | 0 |
| High Credit: | $2,500.00 | | $2,500.00 |
| Credit Limit: | $0.00 | | $0.00 |
| Past Due: | $0.00 | | $0.00 |
| Payment Status: | Current | | Current |
| Last Reported: | 07/18/2023 | | 03/01/2023 |
| Comments: | - | | Rental agreement |
| Date Last Active: | 07/01/2023 | | 03/01/2023 |
| Date of Last Payment: | 07/01/2023 | | 03/01/2023 |

**Two-Year payment history**

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Account #: | 349992961710**** | 349992961710**** | -349992961710**** |
| Account Type: | Open Account | Open Account | Open Account |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 03/06/2022 | 03/01/2022 | 03/01/2022 |
| Balance: | $1,496.00 | $1,496.00 | $1,496.00 |
| No. of Months (terms): | 0 | 1 | 0 |
| High Credit: | $23,000.00 | $23,000.00 | $23,000.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 08/03/2023 | 08/03/2023 | 08/01/2023 |
| Comments: | - | - | Credit card |
| Date Last Active: | 08/03/2023 | 08/01/2023 | 08/01/2023 |
| Date of Last Payment: | - | - | 08/01/2023 |

**Two-Year payment history**

| Month | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | |
|---|---|
| Account #: | 417903001679**** |
| Account Type: | Unknown |
| Account Type - Detail: | Credit Card |
| Bureau Code: | Terminated |
| Account Status: | Open |
| Monthly Payment: | $39.00 |
| Date Opened: | 09/01/2010 |
| Balance: | $0.00 |
| No. of Months (terms): | 0 |
| High Credit: | $14,487.00 |
| Credit Limit: | $21,000.00 |
| Past Due: | $0.00 |
| Payment Status: | Current |
| Last Reported: | 04/29/2022 |
| Comments: | - |

8/22/23, 6:37 PM    Credit Report - IdentityIQ

| | |
|---|---|
| Date Last Active: | 04/01/2022 |
| Date of Last Payment: | 04/26/2022 |

**Two-Year payment history**

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Account #: | 450459000010**** | | |
| Account Type: | Revolving | | |
| Account Type - Detail: | Secured credit card | | |
| Bureau Code: | Individual | | |
| Account Status: | Closed | | |
| Monthly Payment: | $0.00 | | |
| Date Opened: | 10/25/2016 | | |
| Balance: | $0.00 | | |
| No. of Months (terms): | 0 | | |
| High Credit: | $0.00 | | |
| Credit Limit: | $300.00 | | |
| Past Due: | $0.00 | | |
| Payment Status: | Unknown | | |
| Last Reported: | 12/09/2021 | | |
| Comments: | Dispute resolved; customer disagrees | | |
| Date Last Active: | 01/09/2018 | | |
| Date of Last Payment: | 12/28/2017 | | |

**Two-Year payment history**

| Month | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | | |
|---|---|---|
| Account #: | 11000000371**** | 11000000371**** |
| Account Type: | Installment | Installment |
| Account Type - Detail: | Auto Loan | Auto Loan |

| | | |
|---|---|---|
| Bureau Code: | Individual | Individual |
| Account Status: | Closed | Open |
| Monthly Payment: | $174.00 | $174.00 |
| Date Opened: | 04/28/2017 | 04/01/2017 |
| Balance: | $982.00 | $982.00 |
| No. of Months (terms): | 60 | 60 |
| High Credit: | $8,597.00 | $8,597.00 |
| Credit Limit: | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 |
| Payment Status: | Current | Current |
| Last Reported: | 08/08/2023 | 09/28/2022 |
| Comments: | Account information disputed by consumer, meets FCRA requirements | Customer disputed account - reported by subscriber. |
| Date Last Active: | 09/21/2022 | 02/01/2020 |
| Date of Last Payment: | 06/01/2022 | 06/01/2022 |

**Two-Year payment history**

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 |

**Equifax**

| | | | |
|---|---|---|---|
| Account #: | 800455**** | 800455**** | 800455**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Secured loan | Secured loan | Secured loan |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/16/2020 | 08/01/2020 | 08/01/2020 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 120 |
| High Credit: | $18,000.00 | $18,000.00 | $18,000.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 04/01/2021 | 04/01/2021 | 04/01/2021 |
| Comments: | Closed | - | Closed or paid account/zero balance Secured |
| Date Last Active: | 04/01/2021 | 04/01/2021 | 04/01/2021 |

| Date of Last Payment: | 04/01/2021 | 04/01/2021 | 04/01/2021 |
|---|---|---|---|

**Two-Year payment history**

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | FISZ**** | | FISZ**** |
| Account Type: | Installment | | Installment |
| Account Type - Detail: | Secured loan | | Secured loan |
| Bureau Code: | Individual | | Individual |
| Account Status: | Closed | | Paid |
| Monthly Payment: | $0.00 | | $0.00 |
| Date Opened: | 08/07/2022 | | 08/01/2022 |
| Balance: | $0.00 | | $0.00 |
| No. of Months (terms): | 12 | | 12 |
| High Credit: | $120.00 | | $120.00 |
| Credit Limit: | $0.00 | | $0.00 |
| Past Due: | $0.00 | | $0.00 |
| Payment Status: | Current | | Current |
| Last Reported: | 07/28/2023 | | 07/01/2023 |
| Comments: | Closed | | Closed or paid account/zero balance Secured |
| Date Last Active: | 07/28/2023 | | 07/01/2023 |
| Date of Last Payment: | 07/28/2023 | | 07/01/2023 |

**Two-Year payment history**

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 1632** | 1632** | 1632** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Auto Loan | Auto Loan | - |

8/22/23, 6:37 PM                                   Credit Report - IdentityIQ

| | | | |
|---|---|---|---|
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 01/23/2016 | 01/01/2016 | 01/01/2016 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 60 | 60 | 0 |
| High Credit: | $24,351.00 | $24,351.00 | $24,351.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 04/18/2017 | 04/18/2017 | 02/01/2022 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 04/18/2017 | 04/01/2017 | 04/01/2017 |
| Date of Last Payment: | 04/18/2017 | 04/18/2017 | 04/01/2017 |

Two-Year payment history

| Month | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |

TransUnion

Experian

Equifax

| | | | |
|---|---|---|---|
| Account #: | 1792**** | 1792**** | |
| Account Type: | Installment | Installment | |
| Account Type - Detail: | Secured loan | Secured loan | |
| Bureau Code: | Individual | Individual | |
| Account Status: | Closed | Paid | |
| Monthly Payment: | $0.00 | $0.00 | |
| Date Opened: | 02/27/2020 | 02/01/2020 | |
| Balance: | $0.00 | $0.00 | |
| No. of Months (terms): | 12 | 12 | |
| High Credit: | $1,663.00 | $1,663.00 | |
| Credit Limit: | $0.00 | $0.00 | |
| Past Due: | $0.00 | $0.00 | |
| Payment Status: | Current | Late 60 Days | |
| Last Reported: | 06/16/2020 | 09/21/2022 | |
| Comments: | Closed | Account paid by collateral. | |
| Date Last Active: | 06/16/2020 | 09/01/2022 | |
| Date of Last Payment: | 06/16/2020 | 06/16/2020 | |

**Two-Year payment history**

| Month | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

PNC BANK

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| **Account #:** | 448900300145**** | 448900300145**** | 44890030**** |
| **Account Type:** | Revolving | Revolving | Revolving |
| **Account Type - Detail:** | Secured credit card | Credit line secured | - |
| **Bureau Code:** | Individual | Individual | Individual |
| **Account Status:** | Paid | Paid | Paid |
| **Monthly Payment:** | $0.00 | $0.00 | $0.00 |
| **Date Opened:** | 04/23/2015 | 04/01/2015 | 04/01/2015 |
| **Balance:** | $0.00 | $0.00 | $0.00 |
| **No. of Months (terms):** | 0 | 0 | 0 |
| **High Credit:** | $604.00 | $604.00 | $0.00 |
| **Credit Limit:** | $500.00 | $500.00 | $500.00 |
| **Past Due:** | $0.00 | $0.00 | $0.00 |
| **Payment Status:** | Current | Current | Current |
| **Last Reported:** | 11/24/2015 | 11/24/2015 | 04/01/2017 |
| **Comments:** | Canceled by credit grantor | Account has been closed due to inactivity. | Closed or paid account/zero balance Amount in H/C column is credit limit |
| **Date Last Active:** | 08/25/2015 | 11/01/2015 | 08/01/2015 |
| **Date of Last Payment:** | 08/25/2015 | 08/25/2015 | 08/01/2015 |

**Two-Year payment history**

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| TransUnion | | | | | | | | | | | | | | | | | | OK | OK | OK | OK | OK | OK | OK |
| Experian | | | | | | | | | | | | | | | | | | OK | OK | OK | OK | OK | OK | OK |
| Equifax | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | | | | |

KIKOFF LENDING LLC

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| **Account #:** | | E53S**** | |
| **Account Type:** | | Installment | |
| **Account Type - Detail:** | | Unsecured loan | |

8/22/23, 6:37 PM                                             Credit Report - IdentityIQ

| | |
|---|---|
| Bureau Code: | Individual |
| Account Status: | Paid |
| Monthly Payment: | $0.00 |
| Date Opened: | 08/01/2020 |
| Balance: | $0.00 |
| No. of Months (terms): | 12 |
| High Credit: | $12.00 |
| Credit Limit: | $0.00 |
| Past Due: | $0.00 |
| Payment Status: | Current |
| Last Reported: | 07/18/2021 |
| Comments: | - |
| Date Last Active: | 07/01/2021 |
| Date of Last Payment: | 07/18/2021 |

Two-Year payment history

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 |

TransUnion

Experian

Equifax

| | | |
|---|---|---|
| Account #: | 431732020256**** | 431732020256**** |
| Account Type: | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual |
| Account Status: | Derogatory | Derogatory |
| Monthly Payment: | $0.00 | $0.00 |
| Date Opened: | 10/18/2016 | 10/01/2016 |
| Balance: | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 |
| High Credit: | $0.00 | $0.00 |
| Credit Limit: | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 08/16/2022 | 09/28/2022 |
| Comments: | Charged off as bad debt Purchased by another lender | Purchased by a another lender. Unpaid balance reported as a loss by credit grantor. Sold to: PROGRESS ONE FINANC LLC |

Credit Report - IdentityIQ

| | | |
|---|---|---|
| Date Last Active: | 07/31/2019 | 09/01/2022 |
| Date of Last Payment: | 07/16/2021 | 07/16/2021 |

**Two-Year payment history**

| Month | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 |

**TransUnion**

**Equifax**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 450459000015**** | 450459000015**** | |
| Account Type: | Revolving | Revolving | |
| Account Type - Detail: | Secured credit card | Credit line secured | |
| Bureau Code: | Individual | Individual | |
| Account Status: | Paid | Paid | |
| Monthly Payment: | $0.00 | $0.00 | |
| Date Opened: | 10/25/2016 | 10/01/2016 | |
| Balance: | $0.00 | $0.00 | |
| No. of Months (terms): | 0 | 0 | |
| High Credit: | $409.00 | $0.00 | |
| Credit Limit: | $300.00 | $300.00 | |
| Past Due: | $0.00 | $0.00 | |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | |
| Last Reported: | 12/31/2021 | 12/31/2021 | |
| Comments: | Payment after charge off/collection Dispute resolved; customer disagrees | Subscriber reports dispute resolved - consumer disagrees. Unpaid balance reported as a loss by credit grantor. | |
| Date Last Active: | 07/26/2021 | 12/01/2021 | |
| Date of Last Payment: | 07/26/2021 | 07/26/2021 | |

**Two-Year payment history**

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |

**TransUnion**

**Equifax**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 014060**** | 31456** | |

Credit Report - IdentityIQ

| | | |
|---|---|---|
| Account Type: | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual |
| Account Status: | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 |
| Date Opened: | 09/05/2017 | 09/01/2017 |
| Balance: | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 |
| High Credit: | $16,613.00 | $0.00 |
| Credit Limit: | $15,000.00 | $15,000.00 |
| Past Due: | $0.00 | $0.00 |
| Payment Status: | Collection/Chargeoff | Unknown |
| Last Reported: | 11/09/2022 | 06/08/2021 |
| Comments: | Payment after charge off/collection  Dispute resolved; customer disagrees | Account legally paid in full for lass than the full balance.  Account legally paid in full for less than the full balance. |
| Date Last Active: | 06/08/2021 | 06/01/2021 |
| Date of Last Payment: | 06/08/2021 | 06/08/2021 |

Two-Year payment history

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 |

TransUnion

Experian

Equifax

| | | |
|---|---|---|
| Account #: | 4256003730**** | 4256003730**** |
| Account Type: | Installment | Installment |
| Account Type - Detail: | Telecommunications/Cellular | Unknown - credit extension, review, or collection |
| Bureau Code: | Individual | Individual |
| Account Status: | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 |
| Date Opened: | 09/12/2018 | 09/01/2018 |
| Balance: | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 1 |
| High Credit: | $1,335.00 | $1,335.00 |
| Credit Limit: | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 |

8/22/23, 6:37 PM                                    Credit Report - IdentityIQ

| | | |
|---|---|---|
| Payment Status: | Collection/Chargeoff | Unknown |
| Last Reported: | 09/26/2022 | 07/29/2021 |
| Comments: | Payment after charge off/collection Account information disputed by consumer, meets FCRA requirements | Customer disputed account - reported by subscriber. Account legally paid in full for less than the full balance. |
| Date Last Active: | 07/15/2021 | 07/01/2021 |
| Date of Last Payment: | 07/15/2021 | 07/15/2021 |

Two-Year payment history

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 |

**TransUnion**

**Experian**

**Equifax**

ONEMAIN

| | | |
|---|---|---|
| Account #: | 1217322904141**** | 1217322904141**** |
| Account Type: | Installment | Installment |
| Account Type - Detail: | Unsecured loan | Unsecured loan |
| Bureau Code: | Individual | Individual |
| Account Status: | Derogatory | Paid |
| Monthly Payment: | $0.00 | $0.00 |
| Date Opened: | 12/13/2017 | 12/01/2017 |
| Balance: | $0.00 | $0.00 |
| No. of Months (terms): | 36 | 36 |
| High Credit: | $3,220.00 | $3,220.00 |
| Credit Limit: | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 |
| Payment Status: | Collection/Chargeoff | Unknown |
| Last Reported: | 05/31/2021 | 07/20/2021 |
| Comments: | Payment after charge off/collection Paid profit and loss | Account legally paid in full for lass than the full balance. Account legally paid in full for less than the full balance. |
| Date Last Active: | 05/31/2021 | 07/01/2021 |
| Date of Last Payment: | - | 06/08/2021 |

Two-Year payment history

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 |

8/22/23, 6:37 PM                                    Credit Report - IdentityIQ

**TransUnion**

**Equifax**

| | | | |
|---|---|---|---|
| **Account #:** | 00014300152399**** | 969** | |
| **Account Type:** | Installment | Installment | |
| **Account Type - Detail:** | Debt consolidation | Unsecured loan | |
| **Bureau Code:** | Individual | Individual | |
| **Account Status:** | Derogatory | Paid | |
| **Monthly Payment:** | $0.00 | $0.00 | |
| **Date Opened:** | 12/28/2017 | 12/01/2017 | |
| **Balance:** | $0.00 | $0.00 | |
| **No. of Months (terms):** | 64 | 64 | |
| **High Credit:** | $22,000.00 | $22,000.00 | |
| **Credit Limit:** | $0.00 | $0.00 | |
| **Past Due:** | $0.00 | $0.00 | |
| **Payment Status:** | Collection/Chargeoff | Unknown | |
| **Last Reported:** | 04/30/2021 | 06/08/2021 | |
| **Comments:** | Payment after charge off/collection Dispute resolved; customer disagrees | Subscriber reports dispute resolved - consumer disagrees. Account legally paid in full for less than the full balance. | |
| **Date Last Active:** | 04/30/2021 | 06/01/2021 | |
| **Date of Last Payment:** | - | 06/08/2021 | |

Two-Year payment history

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 |

**TransUnion**

**Equifax**

| | | | |
|---|---|---|---|
| **Account #:** | 00014300152456**** | 604** | |
| **Account Type:** | Installment | Installment | |
| **Account Type - Detail:** | Debt consolidation | Unsecured loan | |
| **Bureau Code:** | Individual | Individual | |
| **Account Status:** | Derogatory | Paid | |
| **Monthly Payment:** | $0.00 | $0.00 | |

| | | |
|---|---|---|
| Date Opened: | 01/23/2018 | 01/01/2018 |
| Balance: | $0.00 | $0.00 |
| No. of Months (terms): | 64 | 64 |
| High Credit: | $16,859.00 | $16,859.00 |
| Credit Limit: | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 |
| Payment Status: | Collection/Chargeoff | Unknown |
| Last Reported: | 04/30/2021 | 06/08/2021 |
| Comments: | Payment after charge off/collection Dispute resolved; customer disagrees | Subscriber reports dispute resolved - consumer disagrees. Account legally paid in full for less than the full balance. |
| Date Last Active: | 04/30/2021 | 06/01/2021 |
| Date of Last Payment: | - | 06/08/2021 |

Two-Year payment history

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 |

TransUnion

Equifax

**Account #:**  UKOY****

| | |
|---|---|
| Account Type: | Installment |
| Account Type - Detail: | Unsecured loan |
| Bureau Code: | Individual |
| Account Status: | Paid |
| Monthly Payment: | $0.00 |
| Date Opened: | 05/01/2022 |
| Balance: | $0.00 |
| No. of Months (terms): | 24 |
| High Credit: | $4,106.00 |
| Credit Limit: | $0.00 |
| Past Due: | $0.00 |
| Payment Status: | Current |
| Last Reported: | 04/24/2023 |
| Comments: | - |
| Date Last Active: | 04/01/2023 |
| Date of Last Payment: | 04/24/2023 |

Credit Report - IdentityIQ

**Two-Year payment history**

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 23 | 23 | 23 | 23 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

JS AUTO FINANCE-US AUT

| | | | |
|---|---|---|---|
| **Account #:** | | 1391** | |
| **Account Type:** | | Installment | |
| **Account Type - Detail:** | | Auto Loan | |
| **Bureau Code:** | | Individual | |
| **Account Status:** | | Paid | |
| **Monthly Payment:** | | $0.00 | |
| **Date Opened:** | | 08/01/2014 | |
| **Balance:** | | $0.00 | |
| **No. of Months (terms):** | | 60 | |
| **High Credit:** | | $19,941.00 | |
| **Credit Limit:** | | $0.00 | |
| **Past Due:** | | $0.00 | |
| **Payment Status:** | | Current | |
| **Last Reported:** | | 02/12/2016 | |
| **Comments:** | | Paid through insurance. | |
| **Date Last Active:** | | 02/01/2016 | |
| **Date of Last Payment:** | | 02/12/2016 | |

**Two-Year payment history**

| Month | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CH | | | | | | | | | | | | | | | | | | OK | OK | OK | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

NAVY FCU

| | | |
|---|---|---|
| **Account #:** | 406095**** | 48** |
| **Account Type:** | Revolving | Revolving |
| **Account Type - Detail:** | Credit Card | Credit Card |
| **Bureau Code:** | Individual | Individual |
| **Account Status:** | Paid | Paid |
| **Monthly Payment:** | $0.00 | $0.00 |

8/22/23, 6:37 PM                                           Credit Report - IdentityIQ

| | | |
|---|---|---|
| Date Opened: | 08/18/2016 | 08/01/2016 |
| Balance: | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 |
| High Credit: | $4,293.00 | $4,293.00 |
| Credit Limit: | $4,000.00 | $4,000.00 |
| Past Due: | $0.00 | $0.00 |
| Payment Status: | Current | Current |
| Last Reported: | 06/08/2021 | 06/08/2021 |
| Comments: | Dispute resolved; customer disagrees | Subscriber reports dispute resolved - consumer disagrees. |
| Date Last Active: | 06/08/2021 | 06/01/2021 |
| Date of Last Payment: | 06/08/2021 | 06/08/2021 |

**Two-Year payment history**

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 |

**Equifax**

| | | | |
|---|---|---|---|
| Account #: | 104191**** | | 10419-1**** |
| Account Type: | Open Account | | Open Account |
| Account Type - Detail: | Rental agreement | | Rental agreement |
| Bureau Code: | Individual | | Individual |
| Account Status: | Paid | | Paid |
| Monthly Payment: | $0.00 | | $0.00 |
| Date Opened: | 07/20/2015 | | 07/01/2015 |
| Balance: | $0.00 | | $0.00 |
| No. of Months (terms): | 0 | | 0 |
| High Credit: | $1,300.00 | | $1,300.00 |
| Credit Limit: | $0.00 | | $0.00 |
| Past Due: | $0.00 | | $0.00 |
| Payment Status: | Current | | Current |
| Last Reported: | 01/19/2022 | | 09/01/2022 |
| Comments: | Closed | | Closed or paid account/zero balance<br>Rental agreement |
| Date Last Active: | 11/01/2019 | | 11/01/2019 |
| Date of Last Payment: | 11/01/2019 | | 11/01/2019 |

**Two-Year payment history**

| Month | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 |

**Experian**

**Equifax**

## Inquiries

🔹 Below are the names of people and/or organizations who have obtained a copy of your Credit Report. Inquiries such as these can remain on your credit file for up to two years.

| Creditor Name | Type of Business | Date of Inquiry | Credit Bureau |
|---|---|---|---|
| DELTA COMMUNITY CREDIT | Credit Unions | 03/22/2023 | Experian |
| AMERICAN EXPRESS KABBA | Bank Credit Cards | 02/19/2023 | Experian |
| SOFI BANK/TBOM | Bank Credit Cards | 02/07/2023 | Experian |
| FCTUALDATA | - | 02/04/2023 | Equifax |
| FACTUAL DATA | Finance Reseller | 02/04/2023 | Experian |
| FACTUAL DATA | Credit Report Brokers | 02/04/2023 | TransUnion |
| WF CRD SVC | Bank Credit Cards | 01/19/2023 | TransUnion |
| EMSFREEDOM | - | 12/15/2022 | Equifax |
| EQUIFAX MORTGAGE SOLUT | Mortgage Reporters | 12/15/2022 | Experian |
| EQUIFAX MORT | Credit Bureaus/Mortgage Processing | 12/15/2022 | TransUnion |
| NORDSTROM/TD BANK USA | Bank Credit Cards | 10/18/2022 | Experian |
| XACTUS | - | 10/14/2022 | Equifax |
| XACTUS - AVANTUS | Mortgage Reporters | 10/14/2022 | Experian |
| XACTUS LLC | Bank - Mortgage Loans | 10/14/2022 | TransUnion |
| EXPERIAN BUSINESS CRED | Credit Bureau Inquiries | 10/07/2022 | Experian |
| FFAM DBA ACHIEVE/CRB | All Banks | 10/07/2022 | Experian |
| LIGHTSTRM | Installment Loans | 10/07/2022 | TransUnion |
| PENTAGON FEDERAL CR UN | Credit Unions | 10/06/2022 | Experian |
| SOFI BANK NA | Miscellaneous Banks | 09/16/2022 | TransUnion |
| SOFI BANK NA | Miscellaneous Finance | 09/09/2022 | Experian |
| SOFI BANK NA | Miscellaneous Banks | 09/09/2022 | TransUnion |
| MICROBILT | Finance Reseller | 08/29/2022 | Experian |
| WSTLAKENCM | - | 07/08/2022 | Equifax |
| SYNOVUS | - | 05/10/2022 | Equifax |
| NCC/WYNN LAS VEGAS | Hotels | 04/29/2022 | Experian |
| FCTUALDATA | - | 03/16/2022 | Equifax |
| AMEX | Bank Credit Cards | 03/06/2022 | Experian |
| AMEX | Miscellaneous Banks | 03/06/2022 | TransUnion |

Credit Report - IdentityIQ

| | | | |
|---|---|---|---|
| GS BANK | Bank Credit Cards | 02/26/2022 | TransUnion |
| TESLA FINANC | Auto Financing | 01/29/2022 | TransUnion |

## Public Information

↑ Back to Top

ⓘ  Below is an overview of your public records and can include details of bankruptcy filings, court records, tax liens and other monetary judgments. Public records typically remain on your Credit Report for 7 - 10 years.

**None Reported**

## Creditor Contacts

↑ Back to Top

ⓘ  Information about how to contact people and/or organizations that appear on this credit report is listed below.

| Creditor Name | Address | Phone Number |
|---|---|---|
| AMERICAN EXPRESS | 4315 S 2700 WEST<br>SALT LAKE CITY, UT 84184 | (212) 640-2000 |
| APPLE CARD/GS BANK | PO BOX 45400<br>SALT LAKE CITY, UT 84145 | (877) 255-5923 |
| LIGHTSTREAM | 600 W BROADWAY SUITE 2000<br>SAN DIEGO, CA 92101 | (800) 786-8787 |
| FACTUAL DATA | PO BOX 530090<br>ATLANTA, GA 30353 | (877) 237-8317 |
| XACTUS LLC | 600 SAW MILL ROAD<br>WEST HAVEN, CT 06516 | (800) 243-0120 |
| TESLA FINANCE LLC | 45500 FREMONT BLVD<br>FREMONT, CA 94538 | (844) 837-5285 |
| SOFI BANK NATIONAL ASSN | 2750 COTTONWOOD PA SUITE 300<br>COTTONWOOD HEI, UT 84121 | (855) 456-7634 |
| WF CRD SVC | PO BOX 14517<br>DES MOINES, IA 50306 | (800) 967-9521 |
| EQUIFAX MORTGAGE SOLUTIO | 8185 EAST GATE DRI STE 102<br>MOUNT LAUREL, NJ 08054 | (800) 333-0037 |
| DISCOVER BANK | PO BOX 30939<br>SALT LAKE CITY, UT 84130 | (800) 347-2683 |
| NAVY FEDERAL CR UN | 820 FOLLIN LANE SE<br>VIENNA, VA 22180 | - |
| NAVY FEDERAL CR UN | 820 FOLLIN LANE SE<br>VIENNA, VA 22180 | - |
| NAVY FEDERAL CR UN | 820 FOLLIN LANE<br>VIENNA, VA 22180 | (800) 336-3333 |

| | | |
|---|---|---|
| PNC BANK CARD SERVICES | PNC CB INVESTIGATIONS PO BOX 5580<br>CLEVELAND, OH 44101 | - |
| ONE UNITED BANK | 3683 CRENSHAW BLVD ATTN CUSTOMER<br>SUPPORT<br>LOS ANGELES, CA 90016 | (877) 663-9648 |
| CREDIT ONE BANK | PO BOX 98872<br>LAS VEGAS, NV 89193 | (877) 825-3242 |
| GROW CREDIT INC | 1447 2ND STREET, SUITE 200<br>SANTA MONICA, CA 90401 | (888) 244-5886 |
| GRAIN TECHNOLOGY | 505 14TH STREET SUITE 900<br>OAKLAND, CA 94603 | (833) 755-0809 |
| KIKOFF LENDING LLC | 75 BROADWAY SUITE 202<br>SAN FRANCISCO, CA 94111 | (415) 361-4040 |
| MISSION LANE TAB BANK | PO BOX 105286 SW # 1340<br>ATLANTA, GA 30348 | (855) 790-8860 |
| APPLE CARD - GS BANK USA | LOCKBOX 6112 P.O. BOX 7247<br>PHILADELPHIA, PA 19170 | (877) 255-5923 |
| ONEMAIN | PO BOX 1010<br>EVANSVILLE, IN 47706 | (844) 298-9773 |
| AUSTIN CAPITAL BANK SSB | 8100 SHOAL CREEK<br>AUSTIN, TX 78757 | (512) 693-3600 |
| SOFI BANK, N.A | 2750 EAST COTTONWOOD PARKWAY SUITE<br>300<br>SALT LAKE CITY, UT 84121 | (855) 456-7634 |
| RENTAL KHARMA/RESIDENCE | 201 MILWAUKEE ST SUITE 200<br>DENVER, CO 80206 | - |
| THE BANK OF MISSOURI - T | PO BOX 85710<br>SIOUX FALLS, SD 57118 | (844) 548-9721 |
| FREEDOM MORTGAGE | 951 W YAMATO RD, SUITE 175<br>BOCA RATON, FL 33431 | (866) 369-2012 |
| SELF FINANCIAL INC / LEA | 901 E. 6TH STREET SUITE #400<br>AUSTIN, TX 78702 | (877) 883-0999 |
| ELAN FINANCIAL SVCS | CB DISPUTES PO BOX 108<br>SAINT LOUIS, MO 63166 | (866) 234-4750 |
| SETOYOTA FIN DBA OF WOFC | PO BOX 91614<br>MOBILE, AL 36691 | (800) 553-2650 |
| AMERICAN EXPRESS | P.O. BOX 981537<br>EL PASO, TX 79998 | (800) 874-2717 |
| US AUTO FINANCE | 824 N. MARKET STREET SUITE 220<br>WILMINGTON, DE 19801 | (877) 297-6869 |
| VERIZON WIRELESS - SOUTH | NATIONAL RECOVERY OPERATIONS P.O. BOX<br>26055<br>MINNEAPOLIS, MN 55426 | (800) 852-1922 |
| XACTUS - AVANTUS | 600 SAW MILL RD<br>WEST HAVEN, CT 06516 | (203) 931-2000 |
| VERIZON WIRELESS | PO BOX 650051<br>DALLAS, TX 75265 | (800) 852-1922 |
| US AUTO FINANCE/US AUT | 824 N MARKET ST STE 220<br>WILMINGTON, DE 19801 | (302) 397-5247 |

| | | |
|---|---|---|
| TBOM/VT | 2700 S LORRAINE PL<br>SIOUX FALLS, SD 57106 | (866) 260-8724 |
| SOFI BANK/TBOM | 234 1ST ST<br>SAN FRANCISCO, CA 94105 | (855) 456-7634 |
| SOFI BANK/TBOM | 234 1ST ST<br>SAN FRANCISCO, CA 94105 | (855) 456-7634 |
| SOFI BANK NA | 2750 E COTTONWOOD PKWY<br>COTTONWOOD HEIGHTS, UT 84121 | - |
| SETOYOTA FIN DBA OF WO | PO BOX 91614<br>MOBILE, AL 36691 | BYMAILONLY |
| SELF FINANCIAL/LEAD BA | 1801 MAIN ST<br>KANSAS CITY, MO 64108 | (866) 845-9545 |
| PNC BANK, N.A. | 1 FINANCIAL PKWY<br>KALAMAZOO, MI 49009 | BYMAILONLY |
| PENTAGON FEDERAL CR UN | 2930 EISENHOWER AVE<br>ALEXANDRIA, VA 22314 | (703) 838-1518 |
| ONEUNITED BANK | 3683 CRENSHAW BLVD<br>LOS ANGELES, CA 90016 | (877) 663-8648 |
| ONEMAIN | PO BOX 1010<br>EVANSVILLE, IN 47706 | (844) 298-9773 |
| NORDSTROM/TD BANK USA | 13531 E CALEY AVE<br>ENGLEWOOD, CO 80111 | (866) 491-7860 |
| NCC/WYNN LAS VEGAS | 3131 LAS VEGAS BLVD S<br>LAS VEGAS, NV 89109 | (702) 770-7000 |
| NAVY FEDERAL CR UNION | 820 FOLLIN LN SE<br>VIENNA, VA 22180 | (888) 842-6328 |
| NAVY FEDERAL CR UNION | PO BOX 3700<br>MERRIFIELD, VA 22119 | (888) 842-6328 |
| NAVY FEDERAL CR UNION | PO BOX 3700<br>MERRIFIELD, VA 22119 | (888) 842-6328 |
| MISSION LANE TAB BANK | 101 2ND ST STE 350<br>SAN FRANCISCO, CA 94105 | (855) 570-3732 |
| MICROBILT | 1640 AIRPORT RD NW STE 1<br>KENNESAW, GA 30144 | (770) 218-4400 |
| KIKOFF LENDING LLC | PO BOX 40070<br>RENO, NV 89504 | (775) 993-6992 |
| GROW CREDIT, INC. | 1447 2ND ST STE 200<br>SANTA MONICA, CA 90401 | (888) 244-5886 |
| GRAIN TECHNOLOGY INC | 505 14TH ST STE 900<br>OAKLAND, CA 94612 | (833) 755-0809 |
| FREEDOM MORTGAGE CORP | 951 W YAMATO RD STE 175<br>BOCA RATON, FL 33431 | (800) 220-3333 |
| FFAM DBA ACHIEVE/CRB | 885 TEANECK RD<br>TEANECK, NJ 07666 | (201) 808-7000 |
| FACTUAL DATA | PO BOX 1667<br>PITTSBURGH, PA 15230 | (877) 237-8317 |
| EXPERIAN BUSINESS CRED | PO BOX 5001<br>COSTA MESA, CA 92628 | - |
| EQUIFAX MORTGAGE SOLUT | 815 E GATE DR STE 102<br>MOUNT LAUREL, NJ 08054 | (800) 333-0037 |

Credit Report - IdentityIQ

| | | |
|---|---|---|
| **ELAN FINANCIAL SERVICE** | PO BOX 108<br>SAINT LOUIS, MO 63166 | **(800) 755-4080** |
| **DISCOVER BANK** | PO BOX 30939<br>SALT LAKE CITY, UT 84130 | **(800) 347-2683** |
| **DELTA COMMUNITY CREDIT** | 1025 VIRGINIA AVE<br>ATLANTA, GA 30354 | **(404) 715-4725** |
| **CREDIT ONE BANK NA** | PO BOX 98875<br>LAS VEGAS, NV 89193 | **(702) 269-1000** |
| **AUSTIN CAPITAL BANK SS** | 8100 SHOAL CREEK BLVD<br>AUSTIN, TX 78757 | **(512) 693-3600** |
| **APPLE CARD/GS BANK USA** | LOCKBOX 6112 PO BOX 7247<br>PHILADELPHIA, PA 19170 | **(877) 255-5923** |
| **AMEX** | 200 VESEY ST<br>NEW YORK, NY 10285 | **(800) 874-2717** |
| **AMEX** | PO BOX 297871<br>FORT LAUDERDALE, FL 33329 | **(800) 874-2717** |
| **AMERICAN EXPRESS KABBA** | 730 PEACHTREE ST NE STE<br>ATLANTA, GA 30308 | **(800) 874-2717** |
| **AFFIRM INC** | 650 CALIFORNIA ST FL 12<br>SAN FRANCISCO, CA 94108 | **(855) 423-3729** |

  **Print this page**          **Download this report**  ⬆  **Back to Top**

Terms of Use   Privacy Policy   Contact us

© 2023 IDIQ® provider of IdentityIQ® services | All Rights Reserved